**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Israel MENDOZA, also known as Jose**
**Rios, also known as Julian Ramos–**
**Alcala, Defendant–Appellant.**

No. 03–10056
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Aug. 20, 2003.

Before JONES, WIENER, and
BENAVIDES, Circuit Judges.

PER CURIAM:*

Israel Mendoza appeals his 120–month sentence following a plea of guilty to one count of being a felon in possession of a firearm. He contends that the district court erred by departing upward from the sentencing guidelines range of 30 to 37 months based on its conclusion that Mendoza's criminal history score did not reflect the extent of his criminal record and the likelihood of recidivism. *See* U.S.S.G. § 4A1.3 (p.s.)

The district court's reasons for departure were adequate. Mendoza has continuously reentered the United States and committed crimes despite deportations and lenient sentences, and his criminal history and risk of recidivism were under-represented by his criminal history score. *See*

*United States v. Pennington,* 9 F.3d 1116, 1118 (5th Cir.1993). The degree of departure was reasonable because the district court moved incrementally through the guidelines ranges to reach a sentence the court deemed adequate in light of the ineffectiveness of prior lesser sentences in deterring Mendoza's criminal conduct. *See United States v. Rosogie,* 21 F.3d 632, 633–34 (5th Cir.1994). The district court did not abuse its discretion by departing as it did. The judgment of the district court is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.